Norman COTTON, Plaintiff–Appellant,

v.

Phil RYAN, Sheriff, Wise County Jail, in his individual and official capacity; Kenneth Steel, Deputy, Wise County Jail, in his individual and official capacity, Defendants–Appellees.

No. 04–10397.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Jan. 6, 2005.

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

R. 47.5.4.

644

---

Norman Cotton, Texas Department of Criminal Justice Institutional Division Estelle Unit, Huntsville, TX, pro se.

Stephen Cass Weiland, Jennifer L. Keefe, Patton Boggs, Dallas, TX, for Defendants–Appellees.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

PER CURIAM: *

Norman Cotton, Texas prisoner # 639274, appeals the district court's denial of relief on his 42 U.S.C. § 1983 complaint. His motion for appointment of counsel on appeal is DENIED.

Cotton contends that the defendants were deliberately indifferent to his safety because he was assaulted by other inmates during his incarceration at the Wise County Jail. He has not established that the defendants were "aware of facts from which the inference could be drawn that a substantial risk of harm exist[ed]" prior to the assault. *Farmer v. Brennan,*

511 U.S. 825, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994).

Cotton also has not established that the defendants were deliberately indifferent to his medical needs before or after the assault. He has not established that any delay in treatment resulted in substantial harm. *See Mendoza v. Lynaugh,* 989 F.2d 191, 195 (5th Cir.1993). The medical records belie Cotton's claims that he was denied medical care after the assault. The district court properly considered the medical and jail records in granting summary judgment in favor of the defendants. *See* FED. R. EVID. 803(4), (6); *Mersch v. City of Dallas,* 207 F.3d 732, 735 (5th Cir.2000); *Fraire v. City of Arlington,* 957 F.2d 1268, 1273 (5th Cir. 1992).

Cotton also has not established error arising out of the district court's failure to hold a hearing on his claims before the denial of relief. *See Eason v. Thaler,* 14 F.3d 8, 9 (5th Cir.1994); *Plaisance v. Phelps,* 845 F.2d 107, 108 (5th Cir.1988). The judgment of the district court is thus AFFIRMED.

AFFIRMED; MOTION FOR APPOINTMENT OF COUNSEL DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.